**Nancy Sukmawati LIEM, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 09–73618.**

United States Court of Appeals, Ninth Circuit.

Submitted June 26, 2012.*

Filed July 11, 2012.

Nancy Sukmawati Liem, Honolulu, HI, pro se.

OIL, Washington, DC, Siu P. Wong, Esquire, Washington, DC, Chief Counsel ICE, San Francisco, CA, for Respondent.

Before: SCHROEDER, HAWKINS, and GOULD, Circuit Judges.

MEMORANDUM **

Nancy Sukmawati Liem, a native and citizen of Indonesia, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her application for asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for

---

substantial evidence factual findings, *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir.2006), and we deny the petition for review.

The record does not compel the conclusion that Liem's untimely asylum application is excused by extraordinary circumstances, including ineffective assistance of counsel. *See* 8 U.S.C. § 1158(a)(2)(D); *Toj–Culpatan v. Holder*, 612 F.3d 1088, 1091–92 (9th Cir.2010) (per curiam) (nothing extraordinary about petitioner's inability to speak English, detention, or transfer of his case); *Balam–Chuc v. Mukasey*, 547 F.3d 1044, 1050 (9th Cir.2008) (no ineffective assistance where the failure to file a visa application did not relate to the substance of an ongoing proceeding).

Substantial evidence supports the agency's finding that Liem failed to establish the harm she suffered rose to the level of past persecution. *See Wakkary v. Holder*, 558 F.3d 1049, 1059–60 (9th Cir.2009); *Hoxha v. Ashcroft*, 319 F.3d 1179, 1182 (9th Cir.2003) (harm was "disturbing and regrettable" but not severe enough to constitute persecution). Substantial evidence also supports the BIA's finding that, even as a member of a disfavored group, Liem failed to demonstrate sufficient individualized risk to establish a clear probability of persecution. *See Wakkary*, 558 F.3d at 1065; *Halim v. Holder*, 590 F.3d 971, 977–79 (9th Cir.2009). The record does not compel a conclusion that there is a pattern or practice of persecution of Chinese Christian Indonesians. *See Wakkary*, 558 F.3d at 1061. Finally, Liem's contention that Chinese Indonesians may be targeted again if there is further economic or political instability in Indonesia is too speculative to be credited as a basis for fear of future persecution. *See Nagoulko v. INS*,

333 F.3d 1012, 1018 (9th Cir.2003). Accordingly, Liem's withholding of removal claim fails.

**PETITION FOR REVIEW DENIED.**